**William D. GREER, Appellant**

v.

**Warden HOGSTON.**

**No. 08–1142.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) June 11, 2008.

Filed: July 14, 2008.

---

William D. Greer, White Deer, PA, pro se.

Kate L. Mershimer, Esq., Harrisburg, PA, for Warden Hogston.

Before: AMBRO, FUENTES and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

This is an appeal from the District Court's denial of William Greer's petition for writ of habeas corpus. For the following reasons, we affirm.

In June 2007, Appellant, a federal prisoner formerly confined at the Federal Prison Camp (FPC–Devens) and Federal Medical Center in Devens (FMC–Devens) in Massachusetts and now incarcerated in Pennsylvania, initiated a *pro* se petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241. Appellant's petition contended that his Fifth and Eighth Amendment rights were violated during the course of a prison disciplinary hearing, where he was found to have committed Conduct Which Disrupts or Interferes with the Security or Orderly Running of the Institution, a violation of Disciplinary Code Section 199 ("Section 199"). Disciplinary proceedings were initiated after prison officials at FMC–Devens discovered a cell phone which they traced back to Greer. On November 16, 2006 Greer was served with an incident report for Use of a Telephone for Abuses other than Criminal Activity, a violation of Disciplinary Code Section 305 and Possession of Anything not Authorized, a violation of Disciplinary Code Section 197. Due to the seriousness of the charges, the Unit Disciplinary Committee ("UDC") referred the charges to a Disciplinary Hearing Officer ("DHO"). On November 29, the DHO advised Greer that instead of being charged with violations of Sections 197 and 305, he was being charged with a violation of Section 199. On December 6, after rescheduling the

hearing in order to give Greer a chance to prepare his defense, the DHO found that Greer committed the charged offense and sanctioned him to 45 days of disciplinary segregation, a two year loss of telephone privileges, disallowance of forty days of good conduct time, and recommended a disciplinary transfer from FPC–Devens.

Greer, in his petition, claimed that he received inadequate notice of the charges, that there was insufficient evidence of misconduct relied upon to find him guilty, and that the DHO was biased in making his ruling. On November 30, 2007 the District Court denied the petition, and Greer filed a timely notice of appeal.[1]

We have jurisdiction over this appeal under 28 U.S.C. §§ 1291 and 2253(a). We review a District Court's denial of habeas corpus relief de novo. *Vega v. United States*, 493 F.3d 310, 314 (3d Cir.2007).

In *Wolff v. McDonnell*, 418 U.S. 539, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974), the United States Supreme Court acknowledged that the loss of good time credits may create a liberty interest protected by the Due Process Clause. While Greer is a federal prisoner, and therefore his case is governed by the Due Process Clause of the Fifth Amendment, we assume the federal government may also confer such liberty interests on prisoners. *See Vega*, 493 F.3d at 317 n. 4. Greer's due process rights, however, are limited to: 1) an impartial decision-making body; 2) twenty-four hour advance notice of the charges; 3) an opportunity to call witnesses and present documentary evidence; 4) assistance from a representative; and 5) a written decision explaining the evidence relied upon. *Wolff*, 418 U.S. at 563–67, 94 S.Ct. 2963.

■ For substantially the reasons given by the District Court, we conclude that

Greer received all of the required procedural rights set forth in *Wolff*. Despite Greer's argument to the contrary, nothing in the Bureau of Prisons regulations prevents the DHO from changing the offense charge in the Incident Report prior to a disciplinary hearing. Greer had notice that possession of a cell phone would be treated as Conduct Which Disrupts or Interferes with the Security or Orderly Running of the Institution since the warden issued a memorandum to the prison population on June 15, 2006 explicitly stating that prisoners would be charged under Section 199 for possession of a cell phone. Moreover, after the change in the charging document, Greer had one week to marshal evidence in support of his defense to the charge of violating Section 199. The District Court correctly determined that the DHO did not violate Greer's due process rights by changing the Incident Report to reflect a more appropriate offense in line with prison policy.

■ Greer's second argument, that because the DHO changed the charging document he became the "charging officer" and therefore violated his duty to be an impartial decision maker, is likewise meritless. Greer presented no evidence that the DHO was involved in reporting or investigating the cell phone incident, or was in any way personally or substantially involved in the circumstances underlying charge. *See* 28 C.F.R. § 541.16(b); *see also Meyers v. Alldredge*, 492 F.2d 296, 306 (3d Cir.1974) ("the requirement of an impartial tribunal prohibits only those officials who have a direct personal or otherwise substantial involvement ... in the circumstances underlying the charge from sitting on the disciplinary body"). Therefore, we cannot say that the District Court

---

1. Greer does not challenge the District Court's ruling on the sufficiency of the evidence.

erred in dismissing Greer's procedural due process arguments.

We will affirm the judgment of the District Court.